Barbara BAVARO, Plaintiff–Appellant,

v.

Michael J. ASTRUE, Commissioner of Social Security, Defendant–Appellee.

No. 10–1841–CV.

United States Court of Appeals, Second Circuit.

March 14, 2011.

David J. Seeger, Buffalo, NY, for Appellant.

Andreea Lechleitner, Special Assistant United States Attorney (Stephen P. Conte, Regional Chief Counsel, Social Security Administration, of counsel), for William J. Hochul, Jr., United States Attorney for the Western District of New York, Buffalo, NY, for Appellee.

Present: DENNIS JACOBS, Chief Judge, PIERRE N. LEVAL, REENA RAGGI, Circuit Judges.

### SUMMARY ORDER

Plaintiff–Appellant Barbara Bavaro appeals from the judgment on the pleadings entered by the United States District Court for the Western District of New York (Telesca, J.), affirming the Commissioner's denial of her claim for Social Security disability benefits. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

Bavaro argues that the ten-pound lifting restriction recommended by her treating physician, Dr. Geraci, should have been controlling for the ALJ's disability determination.

"An ALJ who refuses to accord controlling weight to the medical opinion of a treating physician must consider various 'factors' to determine how much weight to give to the opinion." *Halloran v. Barnhart,* 362 F.3d 28, 32 (2d Cir.2004) (per

curiam); *see* 20 C.F.R. § 404.1527(d)(2). The ALJ must also "give good reasons in [the] notice of determination or decision for the weight" accorded to the treating physician's opinion. *Id.*

As to Dr. Geraci's opinion, the ALJ failed to demonstrate consideration of the necessary factors and to provide good reasons for discounting it. We can nevertheless evaluate the treating physician's opinion ourselves through a searching review of the record. *See Halloran,* 362 F.3d at 31–32. "While the opinions of a treating physician deserve special respect, they need not be given controlling weight where they are contradicted by other substantial evidence in the record." *Veino v. Barnhart,* 312 F.3d 578, 588 (2d Cir.2002) (internal citations omitted).

First, Dr. Geraci did not treat Bavaro during the most relevant period. The amended onset date is April 2006, when she was laid off; Dr. Geraci last saw her in 2005.

Second, Dr. Geraci's assessment was contradicted by functional assessments by: [a] Marzullo, Bavaro's treating physical therapist, who found that Bavaro's "safe work capacity" included level lifting and floor lifting eighteen pounds; [b] Dr. Dina, who concluded that Bavaro had no functional limitations; [c] De Freitas, who determined that Bavaro could occasionally lift 20 pounds and frequently lift ten pounds; [d] Dr. Cox, who from the beginning thought that Bavaro had a good prognosis, and later noted that she responded favorably to therapy; and [e] Higgins, who concluded in two assessments years apart that Bavaro could occasionally lift 20 to 25 pounds and frequently lift ten pounds.

In any event, the restrictions themselves are of questionable value. They were imposed nearly three-and-a-half years prior to the alleged disability onset date, without explanation regarding their particulars, and Bavaro worked in the interval. Moreover, their source is correspondence from Dr. Geraci to Bavaro's employer, rather than treatment notes or medical records.

Remand for agency reconsideration is unnecessary where, as here, "application of the correct legal principles to the record could lead [only to the same] conclusion." *Zabala v. Astrue,* 595 F.3d 402, 409 (2d Cir.2010) (brackets in original).

The ALJ found that Bavaro was capable of performing several jobs. Bavaro challenges each as unsuitable; the Commissioner defends only the positions of photo counter clerk and small products assembler. The Commissioner has the burden in step five of the disability determination to prove that the claimant is capable of working. *Perez v. Chater,* 77 F.3d 41, 46 (2d Cir.1996). The Commissioner need show only one job existing in the national economy that Bavaro can perform. *See* 42 U.S.C. § 423(d)(2)(A); 20 C.F.R. § 404.1566(b).

■ At a minimum, substantial evidence supports the ALJ's finding that Bavaro can perform the photo counter clerk position. We decline Bavaro's invitation to take judicial notice of the decline of the photofinishing industry and deem the position infeasible for her. A vocational expert testified to the existence of such jobs at the national and regional level. The ALJ was entitled to credit that testimony, *see* 20 C.F.R. § 404.1566(e), and we will not disturb that finding based upon Bavaro's conclusory proclamations to the contrary.

Bavaro also challenges the transferability of her experience as a paint store clerk to the photo counter clerk position, based upon the numbering scheme of the Depart-

ment of Labor's "Dictionary of Occupational Titles" (DOT) listings. The argument ignores the critical metric for each job: the skill level. Because the DOT lists the photo counter clerk position as unskilled, *see* Social Security Ruling 00–4p, 2000 SSR LEXIS 8; Certified Administrative Record at 201, it is viable for Ms. Bavaro whether or not any of her skills from her paint store position are transferable. *See* Social Security Ruling 82–41, 1982 SSR LEXIS 34 ("[A] finding of 'not disabled' may be based on the ability to do unskilled work.").

Bavaro claims that a disability finding is warranted under the Medical–Vocational Guidelines ("the Grids"). *See* 20 C.F.R. pt. 404, subpt. P, app. 2. The argument rests on her "treating physician" argument, because it hinges upon Dr. Geraci's ten-pound lifting restriction controlling the analysis (which would trigger application of the sedentary work Grid, *see* 20 C.F.R. pt. 404, subpt. P, app. 2, § 201.01 *et seq.*). As discussed, Dr. Geraci's opinion is not entitled to controlling weight; therefore, this argument is without merit.

We have considered Bavaro's remaining arguments on this appeal and have found them to be without merit. For the foregoing reasons, the judgment of the District Court is hereby **AFFIRMED.**